**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Leopoldo CARDENAS–BUCIO,**
**Defendant–Appellant.**

**No. 14–51335**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Sept. 8, 2015.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, San Antonio, TX, for Plaintiff–Appellee.

Gerald Conway Moton, Esq., Moton Law Office, San Antonio, TX, for Defendant–Appellant.

Before HIGGINBOTHAM, ELROD, and SOUTHWICK, Circuit Judges.

PER CURIAM: *

Leopoldo Cardenas–Bucio was convicted of one charge of illegal reentry into the United States and was sentenced to serve 57 months in prison and a three-year term of supervised release. In this appeal, he raises several challenges to his sentence, some of which are reviewed for plain error only due to his failure to present them to the district court.

Preserved claims of sentencing error are reviewed for abuse of discretion. *Gall v. United States,* 552 U.S. 38, 51, 128 S.Ct.

---

586, 169 L.Ed.2d 445 (2007). On the other hand, when the defendant fails to object at sentencing to the procedural or substantive reasonableness of his sentence, review is for plain error. *United States v. Mondragon–Santiago,* 564 F.3d 357, 361 (5th Cir.2009); *United States v. Peltier,* 505 F.3d 389, 392 (5th Cir.2007). To establish plain error, a defendant must show an error that is clear or obvious and that affects his substantial rights. *Puckett v. United States,* 556 U.S. 129, 135, 129 S.Ct. 1423, 173 L.Ed.2d 266 (2009) (internal quotation marks, modification, and citation omitted). If he makes such a showing, we have the discretion to correct the error but will do so only if it seriously affects the fairness, integrity, or public reputation of judicial proceedings. *Id.*

Cardenas–Bucio has not met these standards. His first argument, that his burglary conviction should not have been classed as a crime of violence (COV) under U.S.S.G. § 2L1.2, is misplaced because the record shows that this conviction was not so classed. Similarly unavailing is his claim that the district court erred by concluding that his conviction for corporal injury to a cohabitant was a COV, as we have previously held that the statute underlying that conviction qualified as a COV for § 2L1.2 purposes. *See United States v. Cruz–Rodriguez,* 625 F.3d 274, 276 (5th Cir.2010).

Finally, his argument that certain prior convictions should not have been used to calculate his guidelines sentencing range due to infirmities in these convictions, while preserved, is unavailing. We do not "entertain collateral attacks on prior state convictions made during federal sentencing proceedings when, as here, the defendant does not allege that the prior conviction

was uncounseled." *United States v. Longstreet,* 603 F.3d 273, 277 (5th Cir.2010).

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.